, PreAct, APPEAL

## U.S. Bankruptcy Court
### Northern District of California (San Francisco)
### Bankruptcy Petition #: 02-31521
#### Internal Use Only

*Assigned to:* Judge Thomas E. Carlson
Chapter 7
Previous chapter 11
Voluntary
Asset

*Date Filed:* 06/04/2002
*Date Converted:* 12/19/2002
*Date Discharged:* 04/21/2003

CW

*Debtor*
**Alexis Mager Lakusta**
1259 El Camino Real #245
Menlo Park, CA 94025
SSN:

represented by **David A. Boone**
Law Offices of David A. Boone
1611 The Alameda
San Jose, CA 95126
(408) 291-6000
Email: ecfdavidboone@aol.com
*TERMINATED: 10/08/2002*

**David I. Katzen**
Law Offices of Katzen and Schuricht
1981 N Broadway #340
Walnut Creek, CA 94596
(925) 279-3080
Email: katzen@ksfirm.com
*TERMINATED: 05/11/2006*

**David A. Schuricht**
Law Offices of Katzen and Schuricht
1981 N Broadway #340
Walnut Creek, CA 94596
(925) 279-3080
Email: schuricht@ksfirm.com
*TERMINATED: 05/11/2006*

**Scott L. Goodsell**
Campeau, Goodsell Smith
440 N. 1st St. #100
San Jose, CA 95112
(408) 295-9555
Email: sgoodsell@campeaulaw.com

*Trustee*
**Charles E. Sims**
4225 Solano Ave. Box 738
Napa, CA 94558
(707) 254-7832

represented by **Aron M. Oliner**
Law Offices of Duane Morris
1 Market Spear Tower #2000
San Francisco, CA 94105-3104
(415) 957-3000
Email: roliner@duanemorris.com

*U.S. Trustee*
**Office of the U.S. Trustee / SF,**
Office of the U.S. Trustee
235 Pine Street
Suite 700
San Francisco, CA 94104
(415) 705-3333

| Filing Date | # | Docket Text |
|---|---|---|
| 06/04/2002 | 1 | Voluntary Petition Order for Mtg of Creditors Due On 6/19/02 (Receipt # 030016793, Filing Fee $ 830.00) (ac) (Entered: 06/10/2002) |

| Date | No. | Description |
|---|---|---|
| 06/04/2002 | | Incomplete filing: missing documents: Schedules A-J Statement of Financial Affairs due on 6/19/02 (ac) (Entered: 06/10/2002) |
| 06/10/2002 | | First Meeting of Creditors Scheduled For 9:00 7/9/02 At San Francisco U.S. Trustee Off Last Day To Oppose Discharge: 9/9/02 ;Last Day to File Proofs of Claim: 10/7/02 . (ac) (Entered: 06/10/2002) |
| 06/10/2002 | | order for payment of state and federal taxes. (ac) (Entered: 06/10/2002) |
| 06/10/2002 | 2 | Application By Debtor Alexis Mager Lakusta To Employ Law Office of David A. Boone (David Bonne as Attorney for debtor) . (dc) (Entered: 06/11/2002) |
| 06/10/2002 | 3 | Declaration Of David A. Boone filed by Debtor Alexis Mager Lakusta in Support of [2-1] Application To Employ Law Office of David A. Boone (David Bonne as Attorney for debtor) by Alexis Mager Lakusta . (dc) (Entered: 06/11/2002) |
| 06/12/2002 | 4 | Certificate Of Service By David A. Boone for Debtor Alexis Mager Lakusta Of [2-1] Application To Employ Law Office of David A. Boone (David Bonne as Attorney for debtor) by Alexis Mager Lakusta, [3-1] Declaration Of David A. Boone filed by Debtor Alexis Mager Lakusta in Support of [2-1] Application To Employ Law Office of David A. Boone (David Bonne as Attorney for debtor) by Alexis Mager Lakusta. (dc) (Entered: 06/12/2002) |
| 06/13/2002 | 5 | Order , To Pay Pre-Petition Taxes, Interest, Penalty, and Post- Petition Interest To The I.R.S. and Federal Taxes . (dc) (Entered: 06/13/2002) |
| 06/13/2002 | 6 | Unsecured Creditors Committee Acc/Rej Form with Certificate of Mailing. # of Notices: 7 (dc) (Entered: 06/13/2002) |
| 06/13/2002 | 7 | [7-1] Order for Meeting of Creditors and Certificate of Service Re: [0-0] First Meeting . ( # of Notices: 21) (dc) (Entered: 06/14/2002) |
| 06/20/2002 | 8 | Order Granting [2-1] Application To Employ Law Office of David A. Boone (David Bonne as Attorney for debtor) by Alexis Mager Lakusta . (dc) (Entered: 06/21/2002) |
| 06/24/2002 | | Order to File Missing Documents: missing documents: Schedules A-J Statement of Financial Affairs due on 7/9/02 (dc) (Entered: 06/24/2002) |
| 06/24/2002 | 9 | Request by Creditor Aurora Loan Services Inc. For Notice. (dc) (Entered: 06/25/2002) |
| 06/27/2002 | 10 | Order For Failure To Comply To File Schedules, Statements, or Other Required Documents, with Certificate of Mailing, # of Notices: 20. (dc) (Entered: 07/01/2002) |
| 07/02/2002 | 11 | Request by Creditor Darleen Barnes For Notice. (dc) (Entered: 07/03/2002) |
| 07/08/2002 | 12 | Schedules A-J. (ac) (Entered: 07/08/2002) |
| 07/08/2002 | 12 | Statement of Financial Affairs. (ac) (Entered: 07/08/2002) |
| 07/08/2002 | 13 | Amended Matrix. Fee $ 20.00 Receipt # 030017376 (ac) (Entered: 07/08/2002) |
| 07/08/2002 | 14 | Amended List of 20 Largest Unsecured Creditors. (ac) (Entered: 07/08/2002) |
| 07/12/2002 | 15 | Notice of Appearance And Request For Service Of Notice By David V. Duperrault for Creditor Mark Evans. (dc) (Entered: 07/12/2002) |
| 07/16/2002 | 16 | Notice of Appearance And Request For Service Of Notice By Rob Charles for Creditor First National Bank of Nevada. (dc) (Entered: 07/18/2002) |
| 07/22/2002 | 17 | Report Of Operations For the Month of: June 2002. (dc) (Entered: 07/23/2002) |
| 07/29/2002 | 18 | Request by Creditor North America Title Insurance Co. For Notice. (ac) (Entered: 07/30/2002) |
| 07/29/2002 | 19 | Request by Creditor North America Title Insurance Co. For Notice. (ac) (Entered: 07/30/2002) |
| 07/29/2002 | 20 | Request by Creditor North America Title Insurance Co. For Notice. (ac) (Entered: 07/30/2002) |

| Date | # | Description |
|---|---|---|
| 08/13/2002 | 21 | Request by Creditor Bank of Arizona For Notice. (dc) (Entered: 08/14/2002) |
| 08/20/2002 |  | Complaint (02-3223) Alexis Mager Lakusta vs. Tom H. Tornga . NOS 435 Validity/Priority/Extent Lien . ( Filing Fee $ 150.00 Receipt # 30018468) (dc) (Entered: 08/20/2002) |
| 08/20/2002 |  | Complaint (02-3224) Alexis Mager Lakusta vs. Gary Botto . NOS 435 Validity/Priority/Extent Lien . ( Filing Fee $ 150.00 Receipt # 30018469) (dc) (Entered: 08/20/2002) |
| 08/20/2002 | 22 | Certificate Of Service By David A. Boone for Debtor Alexis Mager Lakusta re Request for order pursuaant to local rule 9014-1 and declaration in support thereof; proposed order approving compromise of controversy. (ac) (Entered: 09/03/2002) |
| 08/20/2002 | 23 | Report Of Operations For the Month of: July 2002. (ac) (Entered: 09/03/2002) |
| 09/03/2002 | 24 | Request by Creditor American Express Centurion Bank For Notice. (ac) (Entered: 09/04/2002) |
| 09/16/2002 | 25 | Request by Creditor North America Title Insurance Co. For Notice. (ac) (Entered: 09/17/2002) |
| 09/16/2002 | 26 | Request by Creditor North America Title Insurance Co. For Notice. (ac) (Entered: 09/17/2002) |
| 09/23/2002 | 27 | Ex Parte Application Filed By Debtor Alexis Mager Lakusta To Employ Re/Max Pioneer at Skywood as real estate broker And declaration of debtor in possession in support thereof (633 Old La Honda Rd, Woodside, CA) (ac) (Entered: 09/23/2002) |
| 09/23/2002 | 28 | Declaration Of Judith Brooks filed by Debtor Alexis Mager Lakusta in support of [27-1] Ex Parte Application To Employ Re/Max Pioneer at Skywood as real estate broker by Alexis Mager Lakusta . (ac) (Entered: 09/23/2002) |
| 09/23/2002 | 29 | Certificate Of Service By David A. Boone for Debtor Alexis Mager Lakusta re [27-1] Ex Parte Application To Employ Re/Max Pioneer at Skywood as real estate broker by Alexis Mager Lakusta, [28-1] Declaration Of Judith Brooks filed by Debtor Alexis Mager Lakusta (ac) (Entered: 09/23/2002) |
| 09/24/2002 | 30 | Motion By Creditor First National Bank of Nevada For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) . (ac) (Entered: 09/24/2002) |
| 09/24/2002 |  | Added Attorney Sheryl I. Schrager (ac) (Entered: 09/24/2002) |
| 09/24/2002 | 30 | Notice of Motion Re: [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada scheduled For 1:00 10/7/02 at San Francisco Courtroom 23 (ac) (Entered: 09/24/2002) |
| 09/24/2002 | 31 | Declaration Of Kelly Powers filed by Creditor First National Bank of Nevada in support of [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada . With respect to real property at 579 Old La Honda Rd., Woodside, Ca 94062 (ac) (Entered: 09/24/2002) |
| 09/24/2002 | 32 | Cover Sheet For [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) . (ac) (Entered: 09/24/2002) |
| 09/24/2002 | 33 | Certificate Of Service By Sheryl I. Schrager for Creditor First National Bank of Nevada re [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada, [30-1] Notice of motion, [31-1] Declaration Of Kelly Powers filed by Creditor First National Bank of Nevada [32-1] Cover Sheet Relief From Stay . (ac) (Entered: 09/24/2002) |
| 09/30/2002 | 34 | Request by Creditor Thomas H. Tornga For Notice. (ac) (Entered: 10/01/2002) |
| 10/01/2002 | 35 | Order Granting [27-1] Ex Parte Application To Employ Re/Max Pioneer at Skywood as real estate broker by Alexis Mager Lakusta Other Professional Judith Brooks . (ac) (Entered: 10/02/2002) |
| 10/02/2002 | 36 | Motion By Debtor Alexis Mager Lakusta To Sell asset of estate Free and Clear of Liens (633 Old La Honda Rd., Woodside, CA) (ac) (Entered: 10/02/2002) |
| 10/02/2002 | 36 | Notice of Motion Re: [36-1] Motion To Sell asset of estate Free and Clear of Liens by Alexis Mager Lakusta scheduled For 9:30 10/25/02 at San Francisco Courtroom 23 (ac) (Entered: 10/02/2002) |
| 10/02/2002 | 37 | Declaration Of David A. Boone filed by Debtor Alexis Mager Lakusta in support of [36-1] Motion To Sell asset of estate Free and Clear of Liens by Alexis Mager Lakusta . (ac) (Entered: 10/02/2002) |

| Date | # | Description |
|---|---|---|
| 10/02/2002 | 38 | Certificate Of Service By David A. Boone for Debtor Alexis Mager Lakusta re [36-1] Motion To Sell asset of estate Free and Clear of Liens by Alexis Mager Lakusta, [36-1] Notice of Motion [37-1] Declaration Of David A. Boone filed by Debtor Alexis Mager Lakusta (ac) (Entered: 10/02/2002) |
| 10/03/2002 | 40 | Request by Creditor Judith T. Patton For Notice. (ac) (Entered: 10/09/2002) |
| 10/04/2002 | 39 | Order , Withdrawing proof of claim . (ac) (Entered: 10/04/2002) |
| 10/07/2002 | 41 | Proof of secured claim Filed by Creditor Thomas H. Tornga. In the amount of $450,000.00 (ac) (Entered: 10/09/2002) |
| 10/07/2002 | 42 | Proof of secured claim Filed by Creditor Thomas H. Tornga. In the amount of $70,000.00 (ac) (Entered: 10/09/2002) |
| 10/07/2002 | 43 | Request by Law Office of David A. Boone For Notice. (ac) (Entered: 10/09/2002) |
| 10/08/2002 | 44 | Substitute Attorney Scott L. Goodsell For Old Attorney: David A. Boone. Involvement of attorney David A. Boone for Alexis Mager Lakusta terminated. (ac) (Entered: 10/09/2002) |
| 10/10/2002 |  | Hearing Continued Re: [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada Continued For 1:00 10/21/02 at San Francisco Courtroom 23. (Court Minutes) (ljl) (Entered: 10/10/2002) |
| 10/17/2002 | 45 | Request by Creditor North America Title Insurance Co. For Notice. (ljl) (Entered: 10/17/2002) |
| 10/21/2002 | 46 | Report Of Operations For the Month of: August 2002. (ac) (Entered: 10/25/2002) |
| 10/21/2002 | 47 | Report Of Operations For the Month of: September 2002. (ac) (Entered: 10/25/2002) |
| 10/24/2002 | 48 | Final Application By David A. Boone for Debtor Alexis Mager Lakusta For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) . (ac) (Entered: 10/25/2002) |
| 10/24/2002 | 49 | Notice of Hearing RE: [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone scheduled For 9:30 11/8/02 at San Francisco Courtroom 23 (ac) (Entered: 10/25/2002) |
| 10/24/2002 | 50 | Declaration Of David A. Boone filed by Debtor Alexis Mager Lakusta in support of [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone . (ac) (Entered: 10/25/2002) |
| 10/24/2002 | 51 | Certificate Of Service By David A. Boone for Debtor Alexis Mager Lakusta re [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone, [49-1] Notice of hearing, [50-1] Declaration Of David A. Boone filed by Debtor Alexis Mager Lakusta (ac) (Entered: 10/25/2002) |
| 10/25/2002 | 52 | Notice of change of counsel for debtor.Substitute Attorney Scott L. Goodsell For Old Attorney: David Boone. Involvement of attorney David A. Boone for Alexis Mager Lakusta terminated. (ac) (Entered: 10/25/2002) |
| 10/25/2002 | 53 | Application Filed By Debtor Alexis Mager Lakusta To Employ counsel(Campeau Goodsell Diemer) Scott L. Goodsell) for debtor (ac) (Entered: 10/25/2002) |
| 10/25/2002 | 54 | Declaration Of Scott L. Goodsell filed by Debtor Alexis Mager Lakusta in support of [53-1] Application To Employ counsel(Campeau Goodsell Diemer) Scott L. Goodsell) for debtor by Alexis Mager Lakusta . (ac) (Entered: 10/25/2002) |
| 10/25/2002 | 55 | Disclosure of Compensation By Attorney Scott L. Goodsell for Debtor Alexis Mager Lakusta, Debtor Alexis Mager Lakusta in the Amount of $ 30,000.00. (ac) (Entered: 10/25/2002) |
| 10/25/2002 | 56 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta, Debtor Alexis Mager Lakusta re [53-1] Application To Employ counsel(Campeau Goodsell Diemer) Scott L. Goodsell) for debtor by Alexis Mager Lakusta, [55-1] Fee Disclosure by Scott L. Goodsell . (ac) (Entered: 10/25/2002) |
| 10/25/2002 | 57 | Motion By Debtor Alexis Mager Lakusta Pay post-petition retainer (ac) (Entered: 10/29/2002) |

| Date | # | Description |
|---|---|---|
| 10/25/2002 | 58 | Notice of Hearing RE: [57-1] Motion Pay post-petition retainer by Alexis Mager Lakusta scheduled For 9:30 11/18/02 at San Francisco Courtroom 23 (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 59 | Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta in support of [57-1] Motion Pay post-petition retainer by Alexis Mager Lakusta . (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 60 | Motion By Debtor Alexis Mager Lakusta To Sell certain real property(579 Old La Honda Rd, Woodside, California) (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 61 | Notice of Hearing RE: [60-1] Motion To Sell certain real property(579 Old La Honda Rd, Woodside, California) by Alexis Mager Lakusta scheduled For 9:30 11/18/02 at San Francisco Courtroom 23 (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 62 | Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta in support of [60-1] Motion To Sell certain real property(579 Old La Honda Rd, Woodside, California) by Alexis Mager Lakusta . (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 63 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta re [60-1] Motion To Sell certain real property(579 Old La Honda Rd, Woodside, California) by Alexis Mager Lakusta, [62-1] Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 64 | Notice of Withdrawal of Document Filed by Debtor Alexis Mager Lakusta RE: [36-1] Motion To Sell asset of estate Free and Clear of Liens by Alexis Mager Lakusta . (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 65 | Motion By Debtor Alexis Mager Lakusta To Borrow monies $ 30,000.00 (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 66 | Notice of Hearing RE: [65-1] Motion To Borrow monies $ 30,000.00 by Alexis Mager Lakusta scheduled For 9:30 11/18/02 at San Francisco Courtroom 23 (ac) (Entered: 10/29/2002) |
| 10/25/2002 | 67 | Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta in support of [65-1] Motion To Borrow monies $ 30,000.00 by Alexis Mager Lakusta . (ac) (Entered: 10/29/2002) |
| 10/29/2002 | | Hearing continued Re: [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada continued For 1:00 11/18/02 at San Francisco Courtroom 23 . (ac) (Entered: 10/29/2002) |
| 10/29/2002 | 68 | Notice RE: Continuance on motion [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada By Creditor Bank of Arizona (ac) (Entered: 10/29/2002) |
| 10/29/2002 | 69 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta, re [65-1] Motion To Borrow monies $ 30,000.00 by Alexis Mager Lakusta, [66-1] Notice of hearing, [67-1] Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta (ac) (Entered: 10/29/2002) |
| 10/29/2002 | 70 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta, re [60-1] Motion To Sell certain real property(579 Old La Honda Rd, Woodside, California) by Alexis Mager Lakusta, [61-1] Notice of hearing, [62-1] Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta (ac) (Entered: 10/29/2002) |
| 10/29/2002 | 71 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta, re [57-1] Motion Pay post-petition retainer by Alexis Mager Lakusta, [58-1] Notice of hearing, [59-1] Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta (ac) (Entered: 10/29/2002) |
| 10/31/2002 | | Complaint (02-3363) First National Bank of Nevada vs. Secured Asset Management . NOS 434 Injunctive Relief Complaint to Marshal Assets . ( Filing Fee $ 150.00 Receipt # 30020173) (ac) (Entered: 10/31/2002) |
| 11/05/2002 | 72 | Objection By Debtor Alexis Mager Lakusta To [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone . (ac) (Entered: 11/05/2002) |
| 11/05/2002 | 73 | Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta in support of [72-1] Objection by Alexis Mager Lakusta . (ac) (Entered: 11/05/2002) |
| 11/05/2002 | 74 | Declaration Of Scott L. Goodsell filed by Debtor Alexis Mager Lakusta in support of [72-1] Objection by Alexis Mager Lakusta . (ac) (Entered: 11/05/2002) |

| Date | # | Description |
|---|---|---|
| 11/05/2002 | 75 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta, re [72-1] Objection by Alexis Mager Lakusta, [73-1] Declaration Of Alexis Mager Lakusta filed by Debtor Alexis Mager Lakusta [74-1] Declaration Of Scott L. Goodsell filed by Debtor Alexis Mager Lakusta (ac) (Entered: 11/05/2002) |
| 11/06/2002 | 76 | Objection By Creditor Thomas H. Tornga To [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone . (ac) (Entered: 11/06/2002) |
| 11/06/2002 | 77 | Declaration Of Maureen Mc Quaid filed by Creditor Thomas H. Tornga in support of [76-1] Objection by Thomas H. Tornga . (ac) (Entered: 11/06/2002) |
| 11/07/2002 | 78 | Order Granting [53-1] Application To Employ counsel(Campeau Goodsell Diemer) Scott L. Goodsell) for debtor by Alexis Mager Lakusta . (ljl) (Entered: 11/12/2002) |
| 11/07/2002 | 79 | Certificate Of Service By Maureen McQuaid for Creditor Thomas H. Tornga Of [76-1] Objection by Thomas H. Tornga, [77-1] Declaration Of Maureen Mc Quaid filed by Creditor Thomas H. Tornga in support of [76-1] Objection by Thomas H. Tornga. (Fax) (ljl) (Entered: 11/12/2002) |
| 11/12/2002 | 80 | Conditional Brief/Memorandum By Creditor First National Bank of Nevada In Opposition To [60-1] Motion To Sell certain real property(579 Old La Honda Rd, Woodside, California) by Alexis Mager Lakusta. (ljl) (Entered: 11/13/2002) |
| 11/14/2002 | 81 | Order Fixing Deadline for Filing Plan . (ljl) (Entered: 11/14/2002) |
| 11/14/2002 | 81 | Courts Certificate of Mailing Re: [81-2] Order # of Notices: 7. (ljl) (Entered: 11/14/2002) |
| 11/14/2002 |  | Update Deadline; Disclosure Statement Due on 1/10/03; Chapter 11 Plan Due on 1/10/03 (ljl) (Entered: 11/14/2002) |
| 11/18/2002 | 82 | Order Granting [65-1] Motion To Borrow monies $ 30,000.00 by Alexis Mager Lakusta . (ljl) (Entered: 11/19/2002) |
| 11/18/2002 | 83 | Order Granting [57-1] Motion Pay post-petition retainer by Alexis Mager Lakusta . (ljl) (Entered: 11/19/2002) |
| 11/20/2002 |  | Hearing Continued Re: [60-1] Motion To Sell certain real property(579 Old La Honda Rd, Woodside, California) by Alexis Mager Lakusta Continued For 11:30 12/2/02 at San Francisco Courtroom 23. (Court minutes) (ljl) (Entered: 11/20/2002) |
| 11/20/2002 |  | Hearing Continued Re: [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada Continued For 11:30 12/2/02 at San Francisco Courtroom 23. (Court minutes) (ljl) (Entered: 11/20/2002) |
| 11/25/2002 | 84 | Motion By Debtor Alexis Mager Lakusta To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) (ljl) (Entered: 11/25/2002) |
| 11/25/2002 | 85 | Notice of Motion Re: [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta Scheduled For 11:30 12/28/02 at San Francisco Courtroom 23 (Notice is for a Saturday.) (ljl) (Entered: 11/25/2002) |
| 11/25/2002 | 86 | Declaration Of Suzanne Lewis filed by Debtor Alexis Mager Lakusta in Suppport of [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta . (ljl) (Entered: 11/25/2002) |
| 11/25/2002 | 87 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta of [86-1] Declaration Of Suzanne Lewis filed by Debtor Alexis Mager Lakusta in Suppport of [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta by Alexis Mager Lakusta, [85-1] Motion Notice of, [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta. (ljl) (Entered: 11/25/2002) |
| 11/27/2002 | 88 | Amended Notice of Motion Re: [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta Rescheduled For 11:30 12/2/02 at Francisco Courtroom 23 (ljl) (Entered: 11/27/2002) |
| 11/27/2002 | 89 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta, Debtor Alexis Mager Lakusta, Debtor Alexis Mager Lakusta Of [88-1] Motion Notice of. (ljl) (Entered: 11/27/2002) |

| Date | # | Description |
|---|---|---|
| 12/02/2002 | 90 | Status Conference Statement RE: [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) Filed by Debtor Alexis Mager Lakusta (ljl) (Entered: 12/02/2002) |
| 12/02/2002 | 91 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta Of [90-1] Status Conference Statement by Alexis Mager Lakusta. (ljl) (Entered: 12/02/2002) |
| 12/02/2002 | 92 | Report Of Operations For the Month of: October 31, 2002. (ljl) (Entered: 12/02/2002) |
| 12/11/2002 | 93 | Order To Show Cause with Certificate of Mailing, # of Notices: 5. RE: Why Case Should Not Be Converted To Ch 7; Show Cause Hearing Set For 10:00 12/19/02 AT San Francisco Courtroom (ljl) (Entered: 12/11/2002) |
| 12/12/2002 | | Hearing Continued Re: [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta Continued For 9:30 1/17/03 at San Francisco Courtroom 23, [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada Continued For 9:30 1/17/03 at San Francisco Courtroom 23. (Granted. Signed in Court. Hearing Continued) (ljl) (Entered: 12/12/2002) |
| 12/16/2002 | 94 | Response By Debtor Alexis Mager Lakusta To [93-1] Show Cause Order . (ljl) (Entered: 12/17/2002) |
| 12/16/2002 | 95 | Motion By Debtor Alexis Mager Lakusta To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA (ljl) (Entered: 12/17/2002) |
| 12/16/2002 | 96 | Notice of Hearing RE: [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta Scheduled For 9:30 1/17/03 at San Francisco Courtroom 23 (ljl) (Entered: 12/17/2002) |
| 12/16/2002 | 97 | Memorandum of Points and Authorities filed by Debtor Alexis Mager Lakusta in Support of: [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta . (ljl) (Entered: 12/17/2002) |
| 12/16/2002 | 98 | Declaration Of Alexis Lakusta filed by Debtor Alexis Mager Lakusta in Support of [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta . (ljl) (Entered: 12/17/2002) |
| 12/18/2002 | 99 | Response By Creditor Thomas H. Tornga To [93-1] Show Cause Order why case should not be converted to chapter 7 . (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 100 | Declaration Of Maureen McQuaid filed by Creditor Thomas H. Tornga in support of [99-1] Response To [93-1] Show Cause Order why case should not be converted to chapter 7 by Thomas H. Tornga . (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 101 | Certificate Of Service By Maureen McQuaid for Creditor Thomas H. Tornga re [99-1] Response To [93-1] Show Cause Order why case should not be converted to chapter 7 by Thomas H. Tornga, [100-1] Declaration Of Maureen McQuaid filed by Creditor Thomas H. Tornga (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 102 | Joinder By Creditor Squire, Sanders and Dempsey RE: [94-1] Response To [93-1] Show Cause Order by Alexis Mager Lakusta (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 103 | Response By Creditor Mark Evans To [93-1] Show Cause Order why case should not be converted to chapter 7 . (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 104 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta re [94-1] Response To osc re conversion of case to chapter 7 [93-1] Show Cause Order by Alexis Mager Lakusta . (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 105 | Certificate Of Service By Scott L. Goodsell for Debtor Alexis Mager Lakusta re [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta, [96-1] Notice of hearing, [97-1] For Points and Authorities Memorandum [98-1] Declaration Of Alexis Lakusta filed by Debtor Alexis Mager Lakusta (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 106 | Brief/Memorandum By Creditor Gary E. Botto In Opposition To appointment of trustee and enforcement of settlement agreement. (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 107 | Brief/Memorandum By Creditor Haxton Place Assoc. In Opposition to request for appointment of trustee. (ac) (Entered: 12/18/2002) |

| Date | # | Description |
|---|---|---|
| 12/18/2002 | 108 | Response By Creditor Jennifer Doolin To [93-1] Show Cause Order why case should not be converted to chapter 7 . Hearing in appointment of trustee. (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 109 | Brief/Memorandum By Creditor Steve Brooks In Opposition To [93-1] Show Cause Order why case should not be converted to chapter 7.Hearing concerning possible appointment of a trustee. (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 110 | Response By Creditor Richard Elwood To [93-1] Show Cause Order why case should not be converted to chapter 7 . (ac) (Entered: 12/18/2002) |
| 12/18/2002 | 111 | Declaration Of Mark Evans filed by Creditor Mark Evans in In Re of [93-1] Show Cause Order . (ljl) (Entered: 12/18/2002) |
| 12/19/2002 | 112 | Order Granting [84-1] Motion To Sell Real Property Free and Clear of Liens (579 Old La Honda Rd, Woodside CA) by Alexis Mager Lakusta . (ljl) (Entered: 12/23/2002) |
| 12/19/2002 | 113 | Order To Convert Case From Chapter 11 to Chapter 7 Charles Sims Appointed Trustee; Order Mtg of Creditors Due On 1/28/03 . (ljl) (Entered: 12/23/2002) |
| 12/23/2002 | | First Meeting of Creditors Scheduled For 10:00 2/10/03 At San Francisco U.S. Trustee Off Last Day To Oppose Discharge: 4/11/03. (ljl) (Entered: 12/23/2002) |
| 12/27/2002 | | Disposition of Adversary (02-3125) Dismissing [1-1] Complaint NOS 454 Recover Money/Property (db) (Entered: 12/27/2002) |
| 12/27/2002 | | Adversary Case (02-3125) Closed. (db) (Entered: 12/27/2002) |
| 12/27/2002 | 114 | [114-1] Order for Meeting of Creditors and Certificate of Service Re: [0-0] First Meeting . ( # of Notices: 96) (kj) (Entered: 12/31/2002) |
| 01/02/2003 | | Added Attorney Gary E. Botto (ljl) (Entered: 01/02/2003) |
| 01/03/2003 | | Adversary Case (02-3224) Closed. (ljl) (Entered: 01/03/2003) |
| 01/03/2003 | | Disposition of Adversary (02-3224) Dismissing [1-1] Complaint NOS 435 Validity/Priority/Extent Lien (ljl) (Entered: 01/03/2003) |
| 01/03/2003 | | Adversary Case (02-3224) Closed. (ljl) (Entered: 01/03/2003) |
| 01/03/2003 | 115 | Brief/Memorandum By Creditor Mark Evans In Opposition To [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta. (ljl) (Entered: 01/06/2003) |
| 01/03/2003 | 116 | Order Modifying [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada . (ljl) (Entered: 01/06/2003) |
| 01/06/2003 | 116 | Courts Certificate of Mailing Re: [116-1] Order Modifying [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada # of Notices: 22. (ljl) (Entered: 01/06/2003) |
| 01/06/2003 | 117 | Notice of Entry of Order RE: [116-1] Order Modifying [30-1] Motion For Relief From Stay, ( Filing Fee $ 75.00 Receipt # 030019280) by First National Bank of Nevada. (ljl) (Entered: 01/06/2003) |
| 01/06/2003 | 117 | Courts Certificate of Mailing Re: [117-1] Entry of Order Notice of # of Notices: 22. (ljl) (Entered: 01/06/2003) |
| 01/09/2003 | 118 | Request by Creditor First National Bank of Nevada For Notice. (ljl) (Entered: 01/09/2003) |
| 01/09/2003 | 119 | Response By Creditor First National Bank of Nevada To [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta . (ljl) (Entered: 01/09/2003) |
| 01/09/2003 | 120 | Application By Trustee Charles E. Sims To Employ Buchalter, Nemer, Fields, et al. for Counsel . (ljl) (Entered: 01/10/2003) |
| 01/09/2003 | 121 | Declaration Of Aron M. Oliner filed by Trustee Charles E. Sims in Support of [120-1] Application To Employ Buchalter, Nemer, Fields, et al. for Counsel by Charles E. Sims . (ljl) (Entered: 01/10/2003) |
| 01/10/2003 | 122 | Notice Of Intent by Trustee Charles E. Sims To Abandon Interest in Real Property (ljl) (Entered: 01/10/2003) |

| Date | Doc # | Description |
|---|---|---|
| 01/10/2003 | 123 | Statement of Position By Trustee Charles E. Sims Re: [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta. (ljl) (Entered: 01/15/2003) |
| 01/10/2003 | 124 | Amended Certificate Of Service By Aron M. Oliner for Trustee Charles E. Sims Of [122-1] To Abandon Notice of by Charles E. Sims. (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 125 | Application By Trustee Charles E. Sims To Employ Accountant, Bachecki, Crom and Co. . (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 126 | Declaration Of Heather van de Velde filed by Trustee Charles E. Sims in Support of [125-1] Application To Employ Accountant, Bachecki, Crom and Co. by Charles E. Sims . (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 127 | Motion By Creditor Washington Mutual Bank For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) . (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 127 | Notice of Motion Re: [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank Scheduled For 1:00 1/27/03 at San Francisco Courtroom 23 (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 127 | Memorandum of Points and Authorities filed by Creditor Washington Mutual Bank in Support of: [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank . (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 127 | Declaration Of Jessica Estrada filed by Creditor Washington Mutual Bank in Support of [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank . (ljl) (Entered: 01/15/2003) |
| 01/13/2003 | 128 | Cover Sheet For [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA). (ljl) (Entered: 01/15/2003) |
| 01/14/2003 | 129 | Order Granting [120-1] Application To Employ Buchalter, Nemer, Fields, et al. for Counsel by Charles E. Sims . (ljl) (Entered: 01/15/2003) |
| 01/16/2003 | | Added Attorney C. Randall Bupp (ljl) (Entered: 01/16/2003) |
| 01/23/2003 | 130 | Order Granting [125-1] Application To Employ Accountant, Bachecki, Crom and Co. by Charles E. Sims Trustee's Accountant Bachecki, Crom & Co. . (ljl) (Entered: 01/27/2003) |
| 01/27/2003 | | Hearing Continued Re: [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta Continued For 9:30 2/28/03 at San Francisco Courtroom 23. (ljl) (Entered: 01/27/2003) |
| 01/30/2003 | | Hearing continued Re: [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank Continued For 1:00 3/3/03 at San Francisco Courtroom 23. (ljl) (Entered: 01/30/2003) |
| 02/04/2003 | 131 | Motion By Trustee Charles E. Sims To Abandon Estate's Interest in Real Property . (ljl) (Entered: 02/05/2003) |
| 02/04/2003 | 132 | Declaration Of Geoffrey A. Heaton filed by Trustee Charles E. Sims in Support of [131-1] Motion To Abandon Estate's Interest in Real Property by Charles E. Sims . (ljl) (Entered: 02/05/2003) |
| 02/05/2003 | | Hearing Continued Re: [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone Continued For 9:30 3/28/03 at San Francisco Courtroom 23. (Status Conf RE: Fee App.) (ljl) (Entered: 02/05/2003) |
| 02/11/2003 | 133 | Order Granting [131-1] Motion To Abandon Estate's Interest in Real Property by Charles E. Sims . (ljl) (Entered: 02/13/2003) |
| 02/12/2003 | 134 | [134-1] First Meeting Held. (ljl) (Entered: 02/13/2003) |

| Date | # | Description |
|---|---|---|
| 02/28/2003 | 135 | Hearing Dropped RE: [95-1] Motion To Sell Real Property Free and Clear of Liens (548 Old La Honda Road, Woodside, CA by Alexis Mager Lakusta, [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank . Dropped. (ac) (Entered: 03/04/2003) |
| 03/03/2003 | 136 | Hearing Held Re: [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank. (Granted; Order to follow; to be prepared by Malcolm.) (ljl) (Entered: 03/05/2003) |
| 03/04/2003 | 137 | Notice Of Intent by Trustee Charles E. Sims To Abandon Estate's Interest in Real Property. (633 Old La Honda Rd, Woodside CA.) (ljl) (Entered: 03/05/2003) |
| 03/10/2003 | 138 | Objection By Creditor Mark Evans To Proposed Form of Order Terminating Automatic Stay (633 Old La Honda Rd.). (ljl) (Entered: 03/11/2003) |
| 03/11/2003 | 139 | Order Granting [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank . (ljl) (Entered: 03/13/2003) |
| 03/13/2003 | 139 | Courts Certificate of Mailing Re: [139-1] Order Granting [127-1] Motion For Relief From Stay, RS # n/a (Filing Fee $ 75.00 Receipt # 030021997) (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) by Washington Mutual Bank # of Notices: 5. (ljl) (Entered: 03/13/2003) |
| 03/18/2003 | 140 | Notice Of Intention To Sell Property of the Estate and Opportunity for Overbid Filed By Trustee Charles E. Sims. (ljl) (Entered: 03/19/2003) |
| 03/26/2003 | 141 | Application By Trustee Charles E. Sims To Abandon Estate's Interest in Real Property . (ljl) (Entered: 03/27/2003) |
| 03/26/2003 | 142 | Declaration Of Craig C. Chiang filed by Trustee Charles E. Sims in Support of [141-1] Motion To Abandon Estate's Interest in Real Property by Charles E. Sims . (ljl) (Entered: 03/27/2003) |
| 03/27/2003 | 143 | Order Granting [141-1] Motion To Abandon Estate's Interest in Real Property by Charles E. Sims . (ljl) (Entered: 03/28/2003) |
| 03/28/2003 | 144 | Order Granting [48-1] Application For Compensation and reimbursement of expenses under employment as counsel to debtor ( Fees: $ 34,030.04, ) by David A. Boone payment to David A. Boone of $25000.00 in fees . (ljl) (Entered: 03/28/2003) |
| 03/28/2003 | 145 | Hearing Held Re: Status Conf Re: Fee app. (Stip approved) (ljl) (Entered: 04/02/2003) |
| 03/28/2003 | 146 | Objection By Creditor Mark Evans To [137-1] To Abandon Notice of by Charles E. Sims . (ljl) (Entered: 04/02/2003) |
| 03/28/2003 | 146 | Request By Creditor Mark Evans For Hearing Re: [146-1] Objection by Mark Evans . (ljl) (Entered: 04/02/2003) |
| 04/01/2003 | 147 | Application By Trustee Charles E. Sims To Employ Campeau Goodsell as Trustee's Special Counsel . (ljl) (Entered: 04/02/2003) |
| 04/01/2003 | 148 | Declaration Of Scott L. Goodsell filed by Trustee Charles E. Sims in Support of [147-1] Application To Employ Campeau Goodsell as Trustee's Special Counsel by Charles E. Sims . (ljl) (Entered: 04/02/2003) |
| 04/08/2003 | 149 | Ex Parte Application By Trustee Charles E. Sims For Examination of Mark Evans Under Rule 2004 . (ljl) (Entered: 04/09/2003) |
| 04/08/2003 | 150 | Order Granting [149-1] Motion For Examination of Mark Evans Under Rule 2004 by Charles E. Sims . (ljl) (Entered: 04/09/2003) |
| 04/08/2003 | 151 | Application By Trustee Charles E. Sims To Sell Property of the Estate . (ljl) (Entered: 04/09/2003) |
| 04/08/2003 | 152 | Declaration Of Geoffrey A. Heaton filed by Trustee Charles E. Sims in Support of [151-1] Motion To Sell Property of the Estate by Charles E. Sims . (ljl) (Entered: 04/09/2003) |

| Date | Doc # | Description |
|---|---|---|
| 04/09/2003 | 153 | Certificate Of Service By Aron M. Oliner for Trustee Charles E. Sims Of [149-1] Motion For Examination of Mark Evans Under Rule 2004 by Charles E. Sims, [150-1] Order Granting [149-1] Motion For Examination of Mark Evans Under Rule 2004 by Charles E. Sims . (ljl) (Entered: 04/10/2003) |
| 04/10/2003 | 154 | Order Granting [151-1] Motion To Sell Property of the Estate by Charles E. Sims . (ljl) (Entered: 04/10/2003) |
| 04/11/2003 | 155 | Amendment to Schedule of Creditors. Fee $ 20.00 Receipt # 030024201 (ljl) (Entered: 04/11/2003) |
| 04/11/2003 | 156 | Stipulation By Between Creditor Thomas H. Tornga, Debtor Alexis Mager Lakusta and Order, For Relief From Stay, RS # n/a ( Filing Fee $ 75.00 Receipt # 030023954) . (ljl) (Entered: 04/11/2003) |
| 04/11/2003 | 157 | Order Granting [147-1] Application To Employ Campeau Goodsell as Trustee's Special Counsel by Charles E. Sims Trustee's Other Professional Campeau Goodsell . (ljl) (Entered: 04/11/2003) |
| 04/16/2003 | 158 | Notice of Entry of Order Regarding: (RE: related document(s)[157] Generic Order). Filed by Trustee Charles E. Sims (ljl, ) (Entered: 04/17/2003) |
| 04/21/2003 | 159 | Order Discharging Debtor (RE: related document(s) First Meeting Scheduled). (db, ) (Entered: 04/21/2003) |
| 04/23/2003 | 160 | BNC Certificate of Mailing - Order of Discharge. Service Date 04/23/2003. (Related Doc # [159]) (Admin.) (Entered: 04/23/2003) |
| 04/24/2003 | 161 | Emergency Motion for Clarification of order Restricting Transfer of Property Filed by Creditor Mark Evans (ljl, ) (Entered: 04/25/2003) |
| 04/24/2003 | 162 | Ex Parte Application to For Order Shortening Time to Consider Emergency Motion for Clarification of Order Restricting Transfer of Property Filed by Creditor Mark Evans (ljl, ) (Entered: 04/25/2003) |
| 04/24/2003 | 163 | Declaration of Mark Evans in Support of (RE: related document(s)[161] Emergency Motion for Clarification of order Restricting Transfer of Property Filed by Creditor Mark Evans (ljl, )). Filed by Creditor Mark Evans (ljl, ) (Entered: 04/25/2003) |
| 04/25/2003 | 164 | Order Granting Motion for Clarification of Order Restricting Transfer of Property (Related Doc # [161]) (ljl, ) (Entered: 04/25/2003) |
| 05/01/2003 | 165 | Ex Parte Application for 2004 Examination of Debtor, Alexis Mager Lakusta Filed by Trustee Charles E. Sims (ljl, ) (Entered: 05/05/2003) |
| 05/01/2003 | 166 | Order Granting Motion for 2004 Examination (Related Doc # [165]) (ljl, ) (Entered: 05/05/2003) |
| 05/02/2003 | 167 | Certificate of Service by Aron Oliner (RE: related document(s)[166] Order Granting Motion for 2004 Examination (Related Doc # [165]) (ljl, )). Filed by Trustee Charles E. Sims (ljl, ) (Entered: 05/05/2003) |
| 06/05/2003 | 168 | Trustee's Request for Notice of Possible Dividends . Filed by Trustee Charles E. Sims (ljl, ) (Entered: 06/06/2003) |
| 06/05/2003 | 169 | Notice of Possible Dividends . Proofs of Claims due by 9/5/2003 (ljl, ) (Entered: 06/06/2003) |
| 06/08/2003 | 170 | BNC Certificate of Mailing - Notice of Possible Dividend. Service Date 06/08/2003. (Related Doc # 169) (Admin.) (Entered: 06/09/2003) |
| 06/17/2003 | 171 | Motion to Transfer Venue of Related Case Filed by Creditor Thomas H. Tornga (Pending Ch 11 Case No. 03-52759 In Re: Old La Honda Properties) (ljl, ) (Entered: 06/18/2003) |
| 06/17/2003 | 172 | Declaration of Timothy H. Hopkins in Support of (RE: related document(s)[171] Motion to Transfer Venue of Related Case Filed by Creditor Thomas H. Tornga (Pending Ch 11 Case No. 03-52759 In Re: Old La Honda Properties) (ljl, )). Filed by Creditor Thomas H. Tornga (ljl, ) (Entered: 06/18/2003) |
| 06/30/2003 | 173 | 459 (Application For Removal): Case No. 03-3475 Complaint by Old La Honda Properties against Alexis Mager Lakusta . Fee Amount $150 . (ac, ) Modified on 7/1/2003 (ljl, ). (Entered: 06/30/2003) |
| 06/30/2003 | 174 | Brief/Memorandum in Opposition to (RE: related document(s)[171] Motion to Transfer Venue of Related Case Filed by Creditor Thomas H. Tornga (Pending Ch 11 Case No. 03-52759 In Re: Old La Honda Properties) (ljl, ))and Request for Judicial Notice. Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 07/01/2003) |

| Date | Doc # | Description |
|---|---|---|
| 06/30/2003 | | Attorney Wayne A. Silver for Old La Honda Properties added to case . (ljl, ) (Entered: 07/01/2003) |
| 06/30/2003 | 175 | Declaration of Wayne A. Silver in Re of (RE: related document(s)[174] Brief/Memorandum in Opposition to (RE: related document(s)[171] Motion to Transfer Venue of Related Case Filed by Creditor Thomas H. Tornga (Pending Ch 11 Case No. 03-52759 In Re: Old La Honda Properties) (ljl, ))and Request for Judicial Notice. Filed by Creditor Old La Honda Properties (ljl, )). Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 07/01/2003) |
| 06/30/2003 | 176 | Certificate of Service Filed by Attorney Wayne A. Silver For Creditor Old La Honda Properties (RE: related document(s)[175] Declaration of Wayne A. Silver in Re of (RE: related document(s)[174] Brief/Memorandum in Opposition to (RE: related document(s)[171] Motion to Transfer Venue of Related Case Filed by Creditor Thomas H. Tornga (Pending Ch 11 Case No. 03-52759 In Re: Old La Honda Properties) (ljl, ))and Request for Judicial Notice. Filed by Creditor Old La Honda Properties (ljl, )). Filed by Creditor Old La Honda Properties (ljl, ), [174] Brief/Memorandum in Opposition to (RE: related document(s)[171] Motion to Transfer Venue of Related Case Filed by Creditor Thomas H. Tornga (Pending Ch 11 Case No. 03-52759 In Re: Old La Honda Properties) (ljl, ))and Request for Judicial Notice. Filed by Creditor Old La Honda Properties (ljl, )). (ljl, ) (Entered: 07/01/2003) |
| 07/03/2003 | | Disposition of Adversary. Complaint (02-3125) Alexis Mager Lakusta vs. Mark Evans . NOS 454 Recover Money/Property; dismissed. (ljl, ) (Entered: 07/03/2003) |
| 07/03/2003 | | Adversary Case Closed. ( Complaint (02-3125) Alexis Mager Lakusta vs. Mark Evans . NOS 454 Recover Money/Property (ljl, )) (Entered: 07/03/2003) |
| 07/07/2003 | 177 | Reply to (RE: [174] Brief/Memorandum in Opposition to (RE: [171] Motion to Transfer Venue of Related Case ). Filed by Creditor Thomas H. Tornga (ljl, ) (Entered: 07/08/2003) |
| 07/10/2003 | | Disposition of Adversary. Complaint (02-3223) Alexis Mager Lakusta vs. Tom H. Tornga . NOS 435 Validity/Priority/Extent Lien; dismissed. (ljl, ) (Entered: 07/10/2003) |
| 07/10/2003 | | Adversary Case Closed. Complaint (02-3223) Alexis Mager Lakusta vs. Tom H. Tornga . NOS 435 Validity/Priority/Extent Lien (ljl, ) (Entered: 07/10/2003) |
| 07/22/2003 | 181 | Order Granting Motion to Change Venue (Related Doc # [171]) (dmb, ) (Entered: 08/01/2003) |
| 07/23/2003 | 178 | Joinder (RE: [127] Motion By Creditor Washington Mutual Bank For Relief From Stay, (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) . Filed by Attorney Timothy H. Hopkins Filed by Creditor Thomas H. Tornga (ljl, ) (Entered: 07/31/2003) |
| 07/24/2003 | 179 | Stipulation and Order to Continue Hearing (RE: [127] Motion for Relief From Stay filed by Creditor Washington Mutual Bank). (ljl, ) (Entered: 07/31/2003) |
| 07/24/2003 | 180 | Hearing Set On (RE: [127] Motion By Creditor Washington Mutual Bank For Relief From Stay, (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) . Hearing scheduled for 8/4/2003 at 01:00 PM at San Francisco Courtroom 23. (ljl, ) (Entered: 07/31/2003) |
| 08/05/2003 | | Reopen Document (RE: [127] Motion for Relief From Stay). (Per minute sheet filed 8/5/03; hearing is continued for the Relief from stay) (ljl, ) (Entered: 08/14/2003) |
| 08/05/2003 | 182 | Hearing Set On (RE: [127] Motion By Creditor Washington Mutual Bank For Relief From Stay, (1st lien held by Washington Mutual Bank on a property located at 633 Old La Honda Rd, Woodside, CA) . Hearing scheduled for 10/10/2003 at 09:00 AM at San Francisco Courtroom 23. (ljl, ) (Entered: 08/14/2003) |
| 08/12/2003 | 183 | Motion to Transfer Related Case #03-32180 Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 08/19/2003) |
| 08/12/2003 | 184 | Notice of Motion (RE: [183] Motion to Transfer Case filed by Creditor Old La Honda Properties). Hearing scheduled for 8/18/2003 at 09:30 AM at San Francisco Courtroom 23. Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 08/19/2003) |
| 08/12/2003 | 185 | Declaration of Wayne A. Silver in Re of (RE: [183] Motion to Transfer Case). Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 08/19/2003) |
| 08/12/2003 | 186 | Certificate of Service Filed by Attorney Wayne A. Silver For Creditor Old La Honda Properties (RE: [184] Notice of Motion, [185] Declaration). (ljl, ) (Entered: 08/19/2003) |

| | | |
|---|---|---|
| 08/12/2003 | 187 | Application to Shorten Time for Notice of Hearing on Motions: to Transfer related case and for Annulment and relief from stay. Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 08/19/2003) |
| 08/12/2003 | 188 | Declaration of Wayne A. Silver in Support of (RE:)[187] Motion to Shorten Time). Filed by Creditor Old La Honda Properties (ljl, ) (Entered: 08/19/2003) |
| 09/04/2003 | 189 | 459 (Application For Removal): Complaint by Alexis Mager Lakusta against Mark H. Evans , Sharon La Fountain , Alvin C. Silbernagel . Fee Amount $150 . (pt, ) (Entered: 09/04/2003) |
| 09/05/2003 | | Disposition of Adversary. 459 ( For Removal by defendant Alexis Mager Lakusta): Complaint : La Honda Properties v. Alexis Mager Lakusta . 454(To recovery money or property) (Granted) (ljl, ) (Entered: 09/05/2003) |
| 09/05/2003 | | Adversary Case Closed. 459 ( For Removal by defendant Alexis Mager Lakusta): Complaint : La Honda Properties v. Alexis Mager Lakusta . 454(To recovery money or property)(Granted) (ljl, ) (Entered: 09/05/2003) |
| 09/24/2003 | 190 | Trustee's Application and Order For Custody of Claims. In Custody Until: 10/15/03 . (ql, ) (Entered: 09/26/2003) |
| 10/06/2003 | 191 | Hearing Dropped (RE: related document(s)[127] Motion By Creditor Washington Mutual Bank For Relief From Stay ). (off Calendar) (ljl, ) (Entered: 10/08/2003) |
| 01/29/2004 | | Disposition of Adversary 02-3363 Dismissing Complaint. (ql, ) (Entered: 01/29/2004) |
| 01/29/2004 | | Adversary Case Closed 02-3363 Dismissing Case . (ql, ) (Entered: 01/29/2004) |
| 03/19/2004 | 192 | Notice of Intent to Auction Property of the Estate and Abandon Interest in MGAL Trust. Filed by Trustee Charles E. Sims (Attachments: # 1 Certificate of Service) (Oliner, Aron) (Entered: 03/19/2004) |
| 04/02/2004 | 193 | Opposition to Confirmation of Sale at Trustee's Auction. Filed by Debtor Alexis Mager Lakusta (db, ) (Entered: 04/07/2004) |
| 04/02/2004 | 194 | Declaration of David I. Katzen Opposing Sale Confirmation. Filed by Debtor Alexis Mager Lakusta (db, ) (Entered: 04/07/2004) |
| 04/02/2004 | 195 | Declaration of Alexis Mager Lakusta in Support of [193] Opposition to Confirmation of Sale of Trustee's Auction. Filed by Debtor Alexis Mager Lakusta (db, ) (Entered: 04/07/2004) |
| 06/08/2004 | 196 | Application to Employ Stephen V. Wickersham as Special Counsel Filed by Trustee Charles E. Sims (db, ) (Entered: 06/15/2004) |
| 06/08/2004 | 197 | Declaration of Stephen V. Wickersham in Support of [196] Application to Employ Stephen V. Wickersham as Special Counsel. Filed by Trustee Charles E. Sims (db, ) (Entered: 06/15/2004) |
| 06/14/2004 | 198 | Notice of Change of Address Silicon Valley Law Group. (db, ) (Entered: 06/17/2004) |
| 06/14/2004 | 199 | Brief/Memorandum in Opposition to [196] Application to Employ Stephen V. Wickersham as Special Counsel Filed by Trustee Charles E. Sims. Filed by Creditor Mark Evans (db, ) (Entered: 06/17/2004) |
| 07/16/2004 | 200 | Notice of Hearing [196] Application to Employ Stephen V. Wickersham as Special Counsel By Trustee Charles E. Sims. Hearing scheduled for 8/23/2004 at 09:30 AM at San Francisco Courtroom 23. Filed by Creditor Mark Evans (db, ) (Entered: 07/21/2004) |
| 07/27/2004 | 201 | Notice of Trustee's Intention To Abandon Estate's Interest In Real Property (548 Old La Honda Road, Woodside, CA). Filed by Trustee Charles E. Sims (db, ) (Entered: 07/28/2004) |
| 07/27/2004 | 202 | Notice and Opportunity for Hearing [201] Notice of Trustee's Intention To Abandon Estate's Interest In Real Property (548 Old La Honda Road, Woodside, CA). Filed by Trustee Charles E. Sims (db, ) (Entered: 07/28/2004) |
| 07/30/2004 | 203 | Stipulation for Relief from Stay. Filed by Creditor North America Title Insurance Co. (db, ) (Entered: 08/02/2004) |
| 07/30/2004 | 204 | Notice Regarding [203] Stipulation for Relief From Stay filed by Creditor North America Title Insurance Co. (db, ) (Entered: 08/02/2004) |

| Date | Doc # | Description |
|---|---|---|
| 08/16/2004 | 205 | Reply to *Opposition to Application to Employ Special Counsel* Filed by Trustee Charles E. Sims (Oliner, Aron) Modified on 8/17/2004 NO LINKAGE. CORRECTED LINKAGE: REPLY SHOULD BE LINKED TO [199] OPPOSITION TO [196] APPLICATION TO EMPLOY (ql, ). (Entered: 08/16/2004) |
| 08/16/2004 | 206 | Certificate of Service *of Reply to Opposition to Application to Employ Special Counsel* (Oliner, Aron) Modified on 8/17/2004 NO LINKAGE. CORRECTED LINKAGE: CERTIFICATE OF SERVICE SHOULD BE LINKED TO 205 REPLY (ql, ). (Entered: 08/16/2004) |
| 08/16/2004 | 207 | Reply to *Evans' Opposition to Wickersham Employment* (RE: related document(s)[196] Application to Employ). Filed by Debtor Alexis Mager Lakusta (Katzen, David) Modified on 8/17/2004 TITLE OF THE DOCKET TEXT SHOULD MATCH PDF FILE. CORRECTED TITLE: LAKUSTA MEMO SUPPORTING WICKERSHAM EMPLOYMENT (ql, ). (Entered: 08/16/2004) |
| 08/17/2004 | | **CORRECTIVE ENTRY** TITLE OF THE DOCKET TEXT SHOULD MATCH PDF FILE. CORRECTED TITLE: LAKUSTA MEMO SUPPORTING WICKERSHAM EMPLOYMENT (RE: related document(s)207 Reply, ). (ql, ) (Entered: 08/17/2004) |
| 08/17/2004 | | **CORRECTIVE ENTRY** NO LINKAGE. CORRECTED LINKAGE: REPLY SHOULD BE LINKED TO [199] OPPOSITION TO [196] APPLICATION TO EMPLOY (RE: related document(s)205 Reply, ). (ql, ) (Entered: 08/17/2004) |
| 08/17/2004 | | **CORRECTIVE ENTRY** NO LINKAGE. CORRECTED LINKAGE: CERTIFICATE OF SERVICE SHOULD BE LINKED TO 205 REPLY (RE: related document(s)206 Certificate of Service). (ql, ) (Entered: 08/17/2004) |
| 08/18/2004 | 208 | Application for Order Authorizing Trustee to Abandon Estate's Interest in Real Property (548 Old La Honda Rd, Woodside, CA). Filed by Trustee Charles E. Sims (dc, ) (Entered: 08/24/2004) |
| 08/18/2004 | 209 | Declaration of Craig C. Chiang in Support of (RE: related document(s)[208] Application to Abandon Estate's Interest in Real Property. Filed by Trustee Charles E. Sims (dc, ) (Entered: 08/24/2004) |
| 08/23/2004 | 211 | Order Granting Motion To Abandon Estate's Interest in Real Property (548 Old LaHonda Rd., Woodside, CA) (Related Doc # [208]) (dc, ) (Entered: 08/26/2004) |
| 08/24/2004 | | Hearing Held (Motion granted, Oliner to do order).(RE: related document(s)[200] Notice of Hearing, [196] Application to Employ Stephen V. Wickersham as Special Counsel). (gh, ) (Entered: 08/24/2004) |
| 08/25/2004 | 210 | Certificate of Service *of Proposed Order Authorizing Trustee to Employ Stephen V. Wickersham as Special Counsel Pursuant to 11 U.S.C. 327(e)* (Oliner, Aron) (Entered: 08/25/2004) |
| 08/31/2004 | 212 | Order Granting Application to Employ Stephen V. Wickersham as special counsel (Related Doc # [196]) (ac, ) (Entered: 09/01/2004) |
| 09/03/2004 | 213 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)212 Order on Application to Employ). Service Date 09/03/2004. (Admin.) (Entered: 09/03/2004) |
| 01/20/2005 | 214 | Statement of Non-Payment of Title 28 Fees. (Cutler, Patricia (pm)) (Entered: 01/20/2005) |
| 06/21/2005 | 215 | Substitution of Attorney . (jjg, ) (Entered: 06/23/2005) |
| 11/09/2005 | 216 | Final Application for Compensation *together with Proof of Service* for Heather van de Velde, Trustee's Accountant, Fee: $4,735.00, Expenses: $84.17. Filed by Tr Accountant Heather van de Velde (Attachments: # 1 Exhibit A# 2 Exhibit B) (van de Velde, Heather) (Entered: 11/09/2005) |
| 03/01/2006 | 217 | Final Application for Compensation *and Reimbursement of Expenses by Counsel for Chapter 7 Trustee* for Aron M. Oliner, Trustee's Attorney, Fee: $20,000.00, Expenses: $1,108.25. Filed by Attorney Aron M. Oliner (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Oliner, Aron) (Entered: 03/01/2006) |
| 03/01/2006 | 218 | Certificate of Service *for First and Final Application for Compensation and Reimbursement of Expenses by Counsel for Chapter 7 Trustee* (RE: related document(s)217 Application for Compensation, ). (Oliner, Aron) (Entered: 03/01/2006) |
| 04/15/2006 | 219 | Ex Parte Motion to Shorten Time *and Limit Notice on Motion for Abandonment* Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 04/15/2006) |

| Date | Doc # | Description |
|---|---|---|
| 04/15/2006 | 220 | Declaration of Alexis Lakusta in Support of *(1) Application for Order Shortening Time, Etc., and (2) Motion for Abandonment* (RE: related document(s)219 Motion to Shorten Time). Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 04/15/2006) |
| 04/15/2006 | 221 | Declaration of David Schuricht in Support of *(1) Application for Order Shortening Time, Etc., and (2) Motion for Abandonment* (RE: related document(s)219 Motion to Shorten Time). Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 04/15/2006) |
| 04/15/2006 | 222 | Certificate of Service (RE: related document(s)219 Motion to Shorten Time). (Schuricht, David) (Entered: 04/15/2006) |
| 04/18/2006 | 223 | Order Granting Motion Shortening Time and Limited Relief From Stay (Related Doc # 219) (dc, ) (Entered: 04/18/2006) |
| 04/20/2006 | 224 | BNC Certificate of Mailing (RE: related document(s)223 Order on Motion to Shorten Time). Service Date 04/20/2006. (Admin.) (Entered: 04/20/2006) |
| 04/21/2006 | 225 | Notice of Hearing *on Lakusta's Motion for Abandonment* (RE: related document(s)223 Order Granting Motion Shortening Time and Limited Relief From Stay (Related Doc # 219) (dc, )). Hearing scheduled for 5/12/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 04/21/2006) |
| 04/21/2006 | 226 | Motion to Abandon Filed by Debtor Alexis Mager Lakusta (Attachments: # 1 Exhibit 1: Copy of Lakusta Declaration Supporting (1) Application for Order Shortening Time, Etc., and (2) Motion for Abandonment# 2 Exhibit 2: Copy of Schuricht Declaration Supporting (1) Application for Order Shortening Time, Etc., and (2) Motion for Abandonment) (Schuricht, David) (Entered: 04/21/2006) |
| 04/21/2006 | 227 | Memorandum of Points and Authorities in Support of *Motion to Abandon* (RE: related document(s)226 Motion to Abandon, ). Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 04/21/2006) |
| 04/21/2006 | 228 | Certificate of Service *of Notice of Hearing on Motion to Abandon* (RE: related document(s)226 Motion to Abandon, ). (Schuricht, David) (Entered: 04/21/2006) |
| 04/22/2006 | 229 | Supplemental Certificate of Service *Re Lakusta's Motion to Abandon* (RE: related document(s)226 Motion to Abandon, ). (Schuricht, David) (Entered: 04/22/2006) |
| 04/24/2006 |  | **ERROR** Incorrect docketing sequence. Docketing Motion, Notice of Motion then supporting documents is correct. Linking Notice of Hearing to Order re Shortening time is incorrect. (RE: related document(s)225 Notice of Hearing, ). (lp, ) (Entered: 04/24/2006) |
| 04/24/2006 | 230 | Trustee's Final Report and Account. (dc, ) (Entered: 04/28/2006) |
| 04/24/2006 | 231 | Application for Compensation for Charles E. Sims, Trustee Chapter 7, Fee: $2009.25, Expenses: $42.09. Filed by Trustee Charles E. Sims (dc, ) (Entered: 04/28/2006) |
| 04/28/2006 | 232 | Notice of Filing of Trustee's Final Report and Hearing on Application(s) for Compensation. . Final Meeting to be held on 6/21/2006 at 09:30 AM San Francisco Courtroom 23 - Carlson (dc, ) (Entered: 04/28/2006) |
| 04/30/2006 | 233 | BNC Certificate of Mailing - Notice of Final Account. (RE: related document(s)232 Final Meeting Sched/Resched). Service Date 04/30/2006. (Admin.) (Entered: 04/30/2006) |
| 05/03/2006 | 234 | Brief/Memorandum in Opposition to *Motion For Abandonment* (RE: related document(s)226 Motion to Abandon, ). Filed by Interested Party Wayne A. Silver Esq. (Attachments: # 1 Certificate of Service) (Silver, Wayne) (Entered: 05/03/2006) |
| 05/04/2006 | 235 | Brief/Memorandum in Opposition to *Motion for Abandonment By Debtor Lakusta* (RE: related document(s)226 Motion to Abandon, ). Filed by Debtor Alexis Mager Lakusta (Boone, David) Additional attachment(s) added on 5/8/2006 (lp, ). COURT REDACTED DEBTOR'S SOCIAL SECURITY NUMBER FROM PLEADING (Entered: 05/04/2006) |
| 05/05/2006 | 236 | Objection *to Abandonment of Claims and Request to Declare Alexis Lakusta a Vexatious Litigant* (RE: related document(s)226 Motion to Abandon, ). Filed by Creditor Old La Honda Properties (Robertson, Catherine) (Entered: 05/05/2006) |

| Date | Doc # | Description |
|---|---|---|
| 05/05/2006 | 237 | Request To Take Judicial Notice *in support of opposition to lakusta's motion for abandonment and request to declare lakusta a vexatious litigant* (RE: related document(s)226 Motion to Abandon, ). Filed by Creditor Old La Honda Properties (Robertson, Catherine) (Entered: 05/05/2006) |
| 05/05/2006 | 238 | Opposition Brief/Memorandum in Opposition to *Motion for Abandonment* (RE: related document(s)226 Motion to Abandon, ). Filed by Interested Party Silicon Valley Law Group (Attachments: # 1 Certificate of Service) (Duperrault, David) (Entered: 05/05/2006) |
| 05/08/2006 |  | **ERROR** Docket text does not correspond with title of PDF document. (RE: related document(s)234 Opposition Brief/Memorandum). (lp, ) (Entered: 05/08/2006) |
| 05/08/2006 |  | **ERROR** Pleading included debtor's full social security number. Court redacted. (RE: related document(s)235 Opposition Brief/Memorandum, ). (lp, ) (Entered: 05/08/2006) |
| 05/11/2006 | 239 | Substitution of Attorney . Attorney David I. Katzen and David A. Schuricht terminated. Debtor--in propia persona added to the case. Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 05/11/2006) |
| 05/11/2006 | 240 | Ex Parte Motion to Withdraw as Attorney *For Debtor* Filed by Debtor Alexis Mager Lakusta (Schuricht, David) (Entered: 05/11/2006) |
| 05/11/2006 | 241 | Certificate of Service *of Ex Parte Application for Order Authorizing Withdrawal of Debtor's Counsel, Etc.* (RE: related document(s)240 Motion to Withdraw as Attorney). (Schuricht, David) (Entered: 05/11/2006) |
| 05/11/2006 | 242 | Memorandum (RE: related document(s) 226 Motion to Abandonment. filed by Debtor Alexis Mager Lakusta. (dc, ) (Entered: 05/12/2006) |
| 05/11/2006 | 243 | Order Denying (RE: related document(s) 226 Motion to Abandonment. filed by Debtor Alexis Mager Lakusta. (dc, ) (Entered: 05/12/2006) |
| 05/14/2006 | 244 | BNC Certificate of Mailing (RE: related document(s)242 Memorandum Decision). Service Date 05/14/2006. (Admin.) (Entered: 05/14/2006) |
| 05/14/2006 | 245 | BNC Certificate of Mailing (RE: related document(s)243 Order). Service Date 05/14/2006. (Admin.) (Entered: 05/14/2006) |
| 05/15/2006 | 246 | Order Authorizing Withdrawal of Debtor's Counsel. (Related Doc # 240) (lp, ) (Entered: 05/15/2006) |
| 05/17/2006 | 247 | BNC Certificate of Mailing (RE: related document(s)246 Order on Motion to Withdraw as Attorney). Service Date 05/17/2006. (Admin.) (Entered: 05/17/2006) |
| 05/22/2006 |  | Receipt of Appeal Filing Fee. Amount 255.00 from Alexis Mager Lakusta. Receipt Number 30040919. (jk) (Entered: 05/22/2006) |
| 05/22/2006 | 248 | Notice of Appeal to District Court, Fee Amount $ 255.00. (RE: related document(s)243 Order Denying Debtor's Motion for Abandonment. Appellant Designation due by 6/1/2006. Transmission to District Court due by 6/21/2006. Filed by Debtor Alexis Mager Lakusta (dc, ) (Entered: 05/24/2006) |
| 05/22/2006 | 249 | Statement of Election to District Court, (RE: related document(s)248 Notice of Appeal. Filed by Debtor Alexis Mager Lakusta (dc, ) (Entered: 05/24/2006) |
| 05/24/2006 | 250 | Courts Certificate of Mailing. Number of notices mailed: 8 (RE: related document(s) 248 Notice of Appeal. (dc, ) Additional attachment(s) added on 5/24/2006 (dc, ). (Entered: 05/24/2006) |
| 05/24/2006 | 251 | Transmittal of Record on Appeal to U.S. District Court (RE: related document(s)248 Notice of Appeal. (dc, ) (Entered: 05/24/2006) |
| 05/26/2006 | 252 | Notice of Docketing Record on Appeal. District Court Number: C-06-03431 SBA. Notice of Filing Of Bankruptcy Appeal and Order Setting Status Conference. (RE: related document(s)248 Notice of Appeal, ). (ql, ) Modified on 6/2/2006 (ql, ). (Entered: 06/01/2006) |
| 06/21/2006 |  | Hearing Held (Final Account and fees are approved, orders to be uploaded). (RE: related document(s)216 Final Application for Compensation *together with Proof of Service* for Heather van de Velde , Trustee's Accountant, Fee: $4,735.00, Expenses: $84.17., 217 Final Application for Compensation *and Reimbursement of Expenses by Counsel for Chapter 7 Trustee* for Aron M. Oliner , Trustee's Attorney, Fee: $20,000.00, Expenses: $1,108.25., 218 Certificate of Service, 231 Application for Compensation for Charles E. Sims , Trustee Chapter 7, Fee: |

|  |  |  |
|---|---|---|
|  |  | $2009.25, Expenses: $42.09., 233 BNC Certificate of Mailing - Notice of Final Account). (gh, ) (Entered: 06/21/2006) |
| 06/21/2006 | 256 | Amendment To Summary of Schedules Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 06/23/2006) |
| 06/22/2006 | 253 | Order Approving and Authorizing Compensation To Accountants (Related Doc # 216). fees awarded: $4735.00, expenses awarded: $84.17 for Heather van de Velde (lp, ) (Entered: 06/23/2006) |
| 06/22/2006 | 254 | Order Approving First and Final Fee Application For Compensation and Reimbursement of Expenses by Counsel for Chapter 7 Trustee (Related Doc # 217). fees awarded: $20000.00, expenses awarded: $1108.25 for Aron M. Oliner (Buchalter Nemer) (lp, ) Modified on 6/23/2006 (lp, ). (Entered: 06/23/2006) |
| 06/22/2006 | 255 | Order Closing Case. (lp, ) (Entered: 06/23/2006) |
| 06/23/2006 |  | **COURT ENTRY** Do not close case on CM, Appeal is pending. Waiting for response from law clerk. (RE: related document(s)255 Order). (lp, ) (Entered: 06/26/2006) |
| 06/25/2006 | 257 | BNC Certificate of Mailing (RE: related document(s)253 Order on Application for Compensation). Service Date 06/25/2006. (Admin.) (Entered: 06/25/2006) |
| 06/25/2006 | 258 | BNC Certificate of Mailing (RE: related document(s)254 Order on Application for Compensation, ). Service Date 06/25/2006. (Admin.) (Entered: 06/25/2006) |
| 06/25/2006 | 259 | BNC Certificate of Mailing (RE: related document(s)255 Order). Service Date 06/25/2006. (Admin.) (Entered: 06/25/2006) |
| 07/05/2006 | 260 | Notice of Failure to Perfect Appeal with Courts Certificate of Mailing (RE: related document(s)248 Notice of Appeal to District Court, Fee Amount $ 255.00. (RE: related document(s)243 Order Denying Debtor's Motion for Abandonment. Appellant Designation due by 6/1/2006. Transmission to District Court due by 6/21/2006. Filed by Debtor Alexis Mager Lakusta (dc, ) Additional attachment(s) added on 7/6/2006 (dc, ). (Entered: 07/05/2006) |
| 07/07/2006 | 261 | Courts Certificate of Mailing. Number of notices mailed: 1 (RE: related document(s) 260 Notice of Failure to Perfect Appeal. (dc, ) (Entered: 07/07/2006) |
| 07/17/2006 | 262 | Appellant Designation of Contents For Inclusion in Record On Appeal (RE: related document(s)248 Notice of Appeal, filed by Debtor Alexis Mager Lakusta). Appellee designation due by 7/27/2006. Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 07/18/2006) |
| 07/17/2006 | 263 | Statement of Issues on Appeal, (RE: related document(s)248 Notice of Appeal, filed by Debtor Alexis Mager Lakusta). Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 07/18/2006) |
| 08/10/2006 | 264 | Order Granting Application For Compensation (Related Doc # 231). fees awarded: $2009.25, expenses awarded: $42.09 for Charles E. Sims (ql, ) (Entered: 08/10/2006) |
| 08/29/2006 | 265 | Transmittal Letter To District Court Forwarding The Copies of Appellant Designation of Records and Statement of Issues, Updating The Status of Submission Of Designated Records and Order Of Transcripts. (RE: related document(s)263 Statement of Issues on Appeal, 262 Appellant Designation). (ql, ) (Entered: 08/29/2006) |
| 09/14/2006 | 266 | Order from District Court. District Court #C 06-03431 SBA (RE: related document(s)248 Notice of Appeal, ). (ac, ) (Entered: 09/20/2006) |
| 09/18/2006 |  | Receipt of Appeal Filing Fee. Amount 255.00 from Alexis Lakusta. Receipt Number 30041629. (cg) (Entered: 09/18/2006) |
| 09/28/2006 | 267 | Designation of the record for matters on appeal (RE: related document(s)248 Notice of Appeal, filed by Debtor Alexis Mager Lakusta). Appellee designation due by 10/10/2006. Filed by Debtor Alexis Mager Lakusta (ac, ) (Entered: 10/05/2006) |
| 09/28/2006 | 268 | Application for leave to file "combined amended statement of issues on appeal(Denial of motion for abandonment and court decision to "Order otherwise") and statement of issues on appeal("Vexatious Litigant" Order) and designation of the record for matters on appeal Filed by Debtor Alexis Mager Lakusta (ac, ) (Entered: 10/05/2006) |
| 09/28/2006 | 269 | Combined amended Statement of Issues on Appeal(Denial of motion for abandonment and court decision to "Order Other-Wise") and statement of issues on appeal ("Vexatious Litigant" Allegation), (RE: related document(s)263 Statement of Issues on Appeal filed by Debtor Alexis Mager Lakusta). Filed by Debtor Alexis |

| Date | Doc # | Description |
|---|---|---|
| | | Mager Lakusta. Note: The balance of document are not scannable. An original copy has been forwarded to District Court. (ac, ) (Entered: 10/10/2006) |
| 10/05/2006 | | **COURT ENTRY** Debtor has ordered 3 transcripts to be processed. Debtor will forward to court 99 hard copies of designated items that includes the 3 transcripts. (RE: related document(s)267 Appellant Designation). (ac, ) (Entered: 10/05/2006) |
| 10/10/2006 | 270 | Transmittal of Record on Appeal to U.S. District Court (RE: related document(s)248 Notice of Appeal, ). Designation of the record for matters on appeal, Application for leave to file combined amended statement of issues on appeal(Denial of motion for abandonment and court decision to "Order otherwise") and Statement of issues on appeal("Vexatious Litigant"Order) and Designation fo the record for matters on appeal and Combined amended statement of issues on appeal(Denial of motion for abnadomnent and court decision to "Order Other-Wise") and statement of issues on appeal("Vexatious Litigant"allegation). (ac, ) (Entered: 10/10/2006) |
| 10/12/2006 | 271 | Order Signed by District Court Judge Saundra Brown Armstrong Re The Deadlines For Filing A Brief By Appellant and Appellee. (RE: related document(s)248 Notice of Appeal, ). (ql, ) (Entered: 10/19/2006) |
| 11/08/2006 | 272 | Trustee's Report of Distribution. The UST has reviewed the Trustee's Distribution Report and submitted to the U.S. Bankruptcy Court for filing. Filed by Trustee Charles E. Sims. (U.S. Trustee (pm), ) (Entered: 11/08/2006) |
| 11/17/2006 | 273 | Order from District Court #C 06-03431 SBA (RE: related document(s)248 Notice of Appeal, ). (ac, ) (Entered: 11/22/2006) |
| 11/21/2006 | 274 | Request for clarification reqarding "Vexatious Litigant" order requiring obtaining leave to file to prosecute cases, including two appeals pending in the United States District Court and complaint in California State Court. Filed by Debtor Alexis Mager Lakusta (Attachments: # 1 request part 2) (ac, ) (Entered: 11/22/2006) |
| 12/15/2006 | 275 | Memorandum Re Order Directing Estate To Dismiss Action. NOTE: Memorandum also docketed in AP case # 03-3549 (Related Doc # 274). (cog) (Entered: 12/18/2006) |
| 12/15/2006 | 276 | Order Directing Dismissal Of Action With Prejudice (RE: related document(s)274 Motion Miscellaneous Relief, filed by Debtor Alexis Mager Lakusta).(cog) NOTE: Order also docketed in AP case # 03-3549 Modified on 12/18/2006 (cog). (Entered: 12/18/2006) |
| 12/20/2006 | 277 | BNC Certificate of Mailing (RE: related document(s)275 Order on Motion for Miscellaneous Relief). Service Date 12/20/2006. (Admin.) (Entered: 12/20/2006) |
| 12/20/2006 | 278 | BNC Certificate of Mailing (RE: related document(s)276 Order). Service Date 12/20/2006. (Admin.) (Entered: 12/20/2006) |
| 12/22/2006 | 279 | Transcript Re: Appeal *Dec 19, 2002, order to show cause* (RE: related document(s)248 Notice of Appeal, ). (Palmer, Susan) (Entered: 12/22/2006) |
| 12/22/2006 | 280 | Transcript Re: Appeal *Aug 18, 2003, motion for relief from stay* (RE: related document(s)248 Notice of Appeal, ). (Palmer, Susan) (Entered: 12/22/2006) |
| 12/28/2006 | 281 | Notice of Appeal to District Court , Fee Amount $ 255. (RE: related document(s)276 Order). Appellant Designation due by 1/8/2007. Transmission to District Court due by 1/29/2007. Filed by Debtor Alexis Mager Lakusta (cog, ) (Entered: 12/29/2006) |
| 12/28/2006 | 282 | Statement of Election to District Court, (RE: related document(s)281 Notice of Appeal filed by Debtor Alexis Mager Lakusta). Filed by Debtor Alexis Mager Lakusta (cog, ) (Entered: 12/29/2006) |
| 12/28/2006 | 283 | Application For Leave To File Appeal From Order Directing Dismissal Of Action With Prejudice. Filed by Debtor Alexis Mager Lakusta (cog, ) (Entered: 12/29/2006) |
| 12/29/2006 | 284 | Courts Certificate of Mailing. Number of notices mailed: 7 (RE: related document(s)282 Statement of Election on Appeal, 281 Notice of Appeal). (cog, ) (Entered: 12/29/2006) |
| 12/29/2006 | 285 | Transmittal of Record on Appeal to District Court (RE: related document(s)281 Notice of Appeal). (cog, ) (Entered: 12/29/2006) |
| 12/29/2006 | | Receipt of Appeal Filing Fee. Amount 255.00 from Lakusta. Receipt Number 30042323. (cg) (Entered: 12/29/2006) |

| Date | Doc # | Description |
|---|---|---|
| 12/29/2006 | 288 | Notice of Docketing Record on Appeal to District Court. Case Number: C 07 0227 WHA (RE: related document(s)281 Notice of Appeal). (ql, ) (Entered: 01/17/2007) |
| 01/03/2007 | 286 | Clerk's Notice Filed By District Court (RE: related document(s)281 Notice of Appeal to District Court Filed by Debtor Alexis Mager Lakusta (cog, )). (ql, ) (Entered: 01/12/2007) |
| 01/10/2007 | 287 | Order By District Court Judge Saundra Brown Armstrong (RE: related document(s)248 Notice of Appeal, ). (ql, ) (Entered: 01/12/2007) |
| 01/12/2007 | 289 | Order and Clerk's Notice From District Court Re Reassignment of the Cases Re DC Cases # 06-3431 and 06-6105 (RE: related document(s)281 Notice of Appeal, 248 Notice of Appeal, ). (ql, ) (Entered: 01/22/2007) |
| 03/27/2007 | 290 | Order Dismissing Appeal filed by District Court, DC Case #C 06-03431 SBA (RE: related document(s)248 Notice of Appeal. (dc, ) Modified on 4/2/2007 (ql, ). (Entered: 03/30/2007) |
| 05/15/2007 | 291 | Transcript Re: Appeal *Status Conference in Adv. 03-3549* (RE: related document(s)248 Notice of Appeal,, 281 Notice of Appeal). (Palmer, Susan) (Entered: 05/15/2007) |
| 05/16/2007 | 292 | Appellant Designation of Contents For Inclusion in Record On Appeal (RE: related document(s)281 Notice of Appeal filed by Debtor Alexis Mager Lakusta). Appellee designation due by 5/29/2007. Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 05/17/2007) |
| 05/16/2007 | 293 | Statement of Issues on Appeal, (RE: related document(s)281 Notice of Appeal filed by Debtor Alexis Mager Lakusta). Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 05/17/2007) |
| 05/17/2007 | 294 | Transmittal Letter To U.S. District Court Re Forwarding Records. (RE: related document(s)292 Appellant Designation, 293 Statement of Issues on Appeal). (ql, ) (Entered: 05/17/2007) |
| 05/25/2007 | 295 | Notice of Appeal to District Court , Fee Amount $ 255. (RE: related document(s)243 Order). Appellant Designation due by 6/4/2007. Transmission to District Court due by 6/25/2007. Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 05/25/2007) |
| 05/25/2007 | 296 | Statement of Election to District Court, (RE: related document(s)295 Notice of Appeal filed by Debtor Alexis Mager Lakusta). Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 05/25/2007) |
| 05/25/2007 | 297 | Application for Leave to Re-File Appeal From Order Denying Debtor's Motion For Abandonment Filed by Debtor Alexis Mager Lakusta (ql, ) (Entered: 05/25/2007) |
| 05/25/2007 |  | Receipt of Appeal Filing Fee. Amount 255.00 from Lakusta. Receipt Number 30043350. (cg) (Entered: 05/25/2007) |
| 05/30/2007 | 298 | Certificate of Readiness Re: DC # C-07-0227 WHA (RE: related document(s)281 Notice of Appeal). (ql, ) (Entered: 05/30/2007) |
| 05/30/2007 | 299 | Transmittal Letter To U.S. District Court Re Forwarding Records Designated By The Appellant Re: DC # C-07-0227 WHA. (RE: related document(s)281 Notice of Appeal, 292 Appellant Designation). (ql, ) (Entered: 05/30/2007) |
| 05/31/2007 | 300 | Courts Certificate of Mailing. Number of notices mailed: 9 (RE: related document(s)295 Notice of Appeal, 296 Statement of Election on Appeal). (ql, ) (Entered: 05/31/2007) |
| 05/31/2007 | 301 | Transmittal of Record on Appeal to District Court (RE: related document(s)295 Notice of Appeal). (ql, ) (Entered: 05/31/2007) |